# Exhibit A

| COMPETITIVE LEVEL | TENURE | ADJ SCD | RIF SCD | CREDIT YE | LAST NAMI | FIRST NAM | TITLE | ORGANIZATION | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-12-4628- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1082-13-4907- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFFICE OF POLICY & RESEARCH | SEPARATE |
| GS-1001-12-6502- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4653- SPA | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-2210-14-6813- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-14-6813- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-14-6813- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-14-6813- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-2210-14-6813- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-14-6813- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-14-6813- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1001-13-4765- HAU | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- RUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- RUS | IIB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- SOM | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- SOM | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- SOM | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4837- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1071-13-4837- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1071-13-4837- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- URD | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- PRS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6502- PRS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-6502- PRS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-6502- PRS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6502- PRS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6502- PRS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- HAU | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- HAU | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- HAU | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- HAU | IIB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4732- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4732- PUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-14-5601- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4810- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4765- SLA | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4803- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4803- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4803- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4803- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4763- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-4652- RUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4652- RUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4652- RUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4652- RUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4652- RUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4652- RUS | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4652- RUS | IIB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- PES | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IAD | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-1071-13-4824- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-12-6502- IND | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- IND | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- IND | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IA | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IA | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | Redacted ( | VOICE OF AMERICA | SEPARATE |

| ID | Code | Description | Status |
|---|---|---|---|
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4765- POR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4804- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4755- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4755- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4755- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4714-RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6503- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- PES | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4753- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-14-4753- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-13-4717- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4784- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4784- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- BEN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6502- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- FRA | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- FRA | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4717- AZE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4806- URD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-12-6803- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-12-6803- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-12-6803- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-12-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-2210-12-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-2210-12-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- MYA | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4624- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4624- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4781- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF EXTERNAL AFFAIRS | SEPARATE |
| GS-1082-13-4918- PRS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4677- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4765- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4780- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4722- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Doctoct ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |

| ID | Code | Description | Status |
|---|---|---|---|
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4722- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9908- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9908- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9908- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- FRS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1102-13-5206- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-12-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4717- BEN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4651- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- UKR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- UKR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-80-13-1102- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-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- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-80-15-1100- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-12-5602- HAT | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- HAT | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- HAT | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4724- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4724- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4724- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4724- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4724- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-15-4614- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF BUSINESS DEVELOPMENT - OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-1001-12-4751- RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4751- RUS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| WB-3940-4-6702- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| WB-3940-4-6702- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| WB-3940-4-6702- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| WB-3940-4-6702- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| WB-3940-4-6702- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-14-6807- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-14-6821- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-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- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1001-14-4740- PES | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4652- MKD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4717- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-14-2800- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1001-12-4715- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-13-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-13-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-13-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-2210-13-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-13-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4718- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4718- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-11-4835- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4827- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-14-4687- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1082-13-4903- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-303-6-1803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-1001-14-4717- TUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1071-13-4803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-1001-13-4681- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- VIE | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1102-13-5208- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1102-13-5208- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1102-13-5208- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1102-13-5208- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-13-4717- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |

| ID | Type | Content | Office | Status |
|---|---|---|---|---|
| GS-1001-13-4717- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFFICE OF POLICY & RESEARCH | SEPARATE |
| GS-1001-14-4717- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-14-4717- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4744- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4744- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- YUE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-4659- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4659- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4659- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4831- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- KHM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- KHM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- KHM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- KHM | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- KHM | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-5602- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFFICE OF THE CHIEF FINANCIAL OFFICER | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1071-14-4818- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-303-8-1800- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-14-6811- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4628- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1082-13-4907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1082-13-4907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6502- TUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4810- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4810- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4717- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-12-4752- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4752- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4752- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-9907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-9907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9907- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-9907- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1001-12-4685- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1082-14-4912- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1082-14-4912- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1102-12-5208- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-14-4739- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-14-4739- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4739- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-14-4739- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4739- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4660- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-4660- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| GS-1001-13-4765- BAM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4732- RUS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | RETAINED |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Docment ( | VOICE OF AMERICA | SEPARATE |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( | VOICE OF AMERICA | SEPARATE |

| ID | Type | Redacted | Office | Status |
|---|---|---|---|---|
| WB-3940-2-6701- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-2210-14-6819- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1001-13-4765- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4657- TUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4765- XXX | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4652- XXX | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4652- XXX | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- URD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-15-4754- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1071-13-4818- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-5601- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-12-6502- LUO | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4650- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4650- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4650- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- SNA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- SNA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1102-14-5203- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1102-14-5203- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1102-14-5203- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1102-14-5203- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-13-6502- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1102-14-5205- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1071-12-4835- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF CIVIL RIGHTS | | SEPARATE |
| GS-1071-13-4807- TUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-80-13-1103- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1071-13-4833- KUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4698- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-14-4698- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4776- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1082-15-4903- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-13-4760- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- POR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-14-4636- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-13-4608- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-2210-14-6803- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1071-13-4805- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |
| GS-1001-12-4677- SQI | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- SQI | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | SEPARATE |
| GS-1001-12-6502- ZZZ | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- ZZZ | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- ZZZ | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- AMH | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- AMH | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4663- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1001-13-4715- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-12-4655- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-12-4814- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- RUS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-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- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-1071-13-4806- ZZZ | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-2210-13-6814- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1001-12-6502- TIR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- TIR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |
| GS-1001-12-5602- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- KOR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4736- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-2210-13-6818- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-2210-13-6818- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |

| ID | Type | Description | Office | Status |
|---|---|---|---|---|
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-13-6502- SOM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- SOM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-13-4806- KUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | SEPARATE |
| GS-1001-12-4677- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1412-12-5800- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1102-14-5204- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1102-14-5204- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-12-5602- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-2210-13-6807- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | SEPARATE |
| GS-2210-13-6807- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-12-4809- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-12-4809- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- AZE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4743- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-4652- SQI | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1810-14-6301- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-12-5602- BEN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-2210-14-6808- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1082-13-4916- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1082-13-4916- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- UZB | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4646- RUN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-15-4717- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4662- URD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- XXX | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4730- ZZZ | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-13-6502- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-1001-14-4717- ZZZ | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4777- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-2210-14-6822- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-2210-14-6817- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-2210-14-6817- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-2210-14-6817- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | SEPARATE |
| GS-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- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF CIVIL RIGHTS | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF CIVIL RIGHTS | | RETAINED |
| GS-1001-12-6502- TUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- TUR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- TUR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- KAT | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4695- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4645- KIN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-13-4806- SWA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- KAT | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |
| GS-1001-12-5602- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-5602- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1082-13-4925- URD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-13-4829- URD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-4677- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- PUS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4730- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- MKD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4714- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4765- UKR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | SEPARATE |
| GS-1001-14-4717- BAM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1082-12-4913- RUS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1035-13-4785- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF EXTERNAL AFFAIRS | | SEPARATE |
| GS-1035-13-4785- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF EXTERNAL AFFAIRS | | SEPARATE |
| GS-89-14-1300- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-2210-14-6806- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | SEPARATE |
| GS-1001-14-4600- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |

| ID | Code | Redactions | Office | Status |
|---|---|---|---|---|
| GS-1001-13-4764- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- KOR | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-1004- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-1004- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-1004- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- KOR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- CMN | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- HAT | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-2210-14-6802- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-2210-14-6802- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1001-12-4811- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4924- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4924- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-1082-13-4912- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1082-13-4916- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-18-14-1002- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1001-12-6502- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-15-5601- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-15-5601- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-5601- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1106-9-5401- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | SEPARATE |
| GS-1001-12-4650- SLA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-14-4823- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( UNITED STATES AGENCY FOR GLOBAL MEDIA | | RETAINED |
| GS-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- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4629- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- KHM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- KHM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- SWA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- SWA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1082-15-4917- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- SQI | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4685- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4732- UKR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1082-14-4921- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | RETAINED |
| GS-1035-14-0000- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF EXTERNAL AFFAIRS | | SEPARATE |
| GS-1601-12-5900- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1601-12-5900- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1601-12-5900- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1001-12-4646- KIN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | | RETAINED |
| GS-1001-13-6502- FRA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4653- SWA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4677- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-13-4765- URD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4761- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4746- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | RETAINED |
| GS-2210-13-6802- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-4677- VIE | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4717- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4717- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-2210-15-6823- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-2210-15-6823- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-6502- RUN | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-5602- RUN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6502- RUN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- PRS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1071-13-4800- PRS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4717- THA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4717- MYA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4677- PRS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-13-4806- SOM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |

| ID | Class | Description | Status |
|---|---|---|---|
| GS-1001-13-4742- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- LAO | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-80-12-1103- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-14-4717- SLA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-12-4832- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4717- UKR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4717- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-13-6813- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-9901- RUS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- KHM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-1001-13-4659- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-13-4634- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1082-14-4915- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-13-6806- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1001-12-9908- KUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1084-14-5100- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF EXTERNAL AFFAIRS | SEPARATE |
| GS-1001-13-4767- PES | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4745- KUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4611- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-14-4788- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-12-6803-ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1102-9-5206- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | SEPARATE |
| GS-1001-12-6502- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4750- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4650- UKR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-12-9901- KUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-2210-15-6828- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1001-12-6502- UZB | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4646- KIN | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4677- TUR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4756- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1082-14-4916- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-13-6502- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4717- UZB | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | SEPARATE |
| GS-1001-15-1746- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1082-14-4916- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-2210-13-6808- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-2210-13-6808- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-1071-12-4827- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-13-4717- KHM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4714- RUS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6502- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-15-5601- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1071-13-4806- PRS | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-8401- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | SEPARATE |
| GS-1071-13-4803- URD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-13-4765- THA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | RETAINED |
| GS-1001-13-4661- AMH | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4713- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-6502- TIR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-14-4717- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-13-4826- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-12-4663- TUR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1082-14-4923- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IAD | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-1001-13-4766- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-6502- BAM | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-4749- ENG | IIA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-13-5602- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1001-14-4779- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-4677- THA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1102-14-5207- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1001-12-5602- UZB | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1082-13-4916- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-1082-14-4911- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE CHIEF FINANCIAL OFFICER | RETAINED |
| GS-1071-14-4806- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-1071-14-4806- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | SEPARATE |

| ID | Type | Redacted | Office | Status |
|---|---|---|---|---|
| GS-1001-13-4924-CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-14-4837- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-2210-15-6826- ENG | IA | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-2001-11-6504- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-1001-13-6502- ZZZ | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-4783- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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-ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |
| GS-2210-14-6815- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-13-4717- YUE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-4810- KHM | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4652- UKR | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-4718- BOD | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-2210-14-6825- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFC OF TECHNOLOGY - SVCS & INNOVATION | | SEPARATE |
| GS-1001-13-5602- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1082-13-4916- PRS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-5602- XXX | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-9908- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-13-4661- TIR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1071-12-4815- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-13-4766- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4677- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4677- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4677- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4677- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-13-6502- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- VIE | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- UKR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4652- XXX | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- CMN | IIIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4677- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4652- UKR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-5602- PRS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1071-13-4806- HAU | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-5602- KOR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-14-4765- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-5602- PUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- POR | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1082-13-4910- SWA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4652- SQI | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4662- SQI | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-80-14-1105- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF MANAGEMENT SERVICES | | RETAINED |
| GG-1001-12-6502- RUN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- HAU | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-13-4714- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- SWA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- SWA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF CIVIL RIGHTS | | RETAINED |
| GG-1001-12-4677- HAU | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-13-4765- SNA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-6502- THA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-12-4677- AMH | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6503- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF CUBA BROADCASTING | | RETAINED |
| GG-1001-13-4747- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GG-1001-13-6502- SPA | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE GENERAL COUNSEL | | RETAINED |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |
| GS-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- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( UNITED STATES AGENCY FOR GLOBAL MEDIA | | SEPARATE |
| GG-1001-13-4714- RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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_ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF THE GENERAL COUNSEL | | RETAINED |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-6502- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4627- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-14-5601- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-6503- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-12-4810- CMN | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-13-1202- PES | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GS-1001-12-9901- RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( UNITED STATES AGENCY FOR GLOBAL MEDIA | | SEPARATE |
| GS-1082-13-4926- RUS | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-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- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( COLLABORATIONS &STRATEGY; OFC OF TECHNOLOGY; SVCS & INNOVATION | | SEPARATE |
| GS-1071-13-4809- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1001-13-9907- ENG | IIB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |

| | | | | |
|---|---|---|---|---|
| GS-1071-13-4837- PES | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | RETAINED |
| GG-1071-13-4830- IND | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( VOICE OF AMERICA | | SEPARATE |
| GS-1071-14-9400- ENG | IB | Redacted ( Redacted ( Redacted ( Redacted ( Redacted ( OFFICE OF POLICY & RESEARCH | | SEPARATE |